**Maximin Patrick NATHANIEL, a.k.a. "Maxim Patrick", Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–345–ag.

United States Court of Appeals, Second Circuit.

May 20, 2011.

*See Royal & Sun Alliance Ins., PLC v. Ocean World Lines, Inc.*, 612 F.3d 138, 142 & n. 9 (2d Cir.2010).

**23**

H. Raymond Fasano, Madeo & Fasano, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Anthony W. Norwood, Senior Litigation

Counsel; Hillel R. Smith, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

Present: JOSÉ A. CABRANES, BARRINGTON D. PARKER, RICHARD C. WESLEY, Circuit Judges.

### *SUMMARY ORDER*

Petitioner Maximin Patrick Nathaniel, a native and citizen of Trinidad, seeks review of a December 31, 2009, decision of the BIA reversing the February 12, 2007, decision of Immigration Judge ("IJ") Robert D. Weisel granting Nathaniel a waiver of inadmissibility under section 212(h) of the Immigration and Nationality Act ("INA"). *In re Maximin Patrick Nathaniel,* No. A035 400 809 (B.I.A. Dec. 31, 2009), *rev'g* No. A035 400 809 (Immig. Ct. N.Y. City Feb. 12, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review only the decision of the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

Because Nathaniel is challenging the denial of discretionary relief and because his final order of removal was based on a criminal conviction covered by Immigration and Nationality Act § 212(a)(2)(A)(i)(II) (relating to a violation of a law relating to a controlled substance), our jurisdiction is limited to review of constitutional claims and questions of law raised in petitions for review. *See* 8 U.S.C. § 1252(a)(2)(B)–(D). Because Nathaniel argues that the BIA violated its own regulations by engaging in impermissible fact-finding, we have jurisdiction to review his claim. *See Padmore v. Holder,* 609 F.3d 62, 66–69 (2d Cir.2010) (holding

that whether the BIA impermissibly made factual findings is a reviewable question of law).

However, Nathaniel's argument that the BIA violated 8 C.F.R. § 1003.1(d)(3)(iv) by engaging in fact-finding is unavailing. Section 1003.1(d)(3)(iv) provides, in relevant part, that "[e]xcept for taking administrative notice of commonly known facts such as current events or the contents of official documents, the [BIA] will not engage in factfinding in the course of deciding appeals.... If further factfinding is needed in a particular case, the [BIA] may remand the proceeding to the IJ...." The regulation was intended to restrict the introduction of new evidence before the BIA, "not the reevaluation of evidence obtained by the IJ previously." *Belortaja v. Gonzales,* 484 F.3d 619, 625 (2d Cir.2007); *see also Padmore,* 609 F.3d at 68 (finding that the BIA exceeded its authority when "the BIA decided to reverse the IJ ... based on disputed material facts with respect to which the IJ reached no resolution.").

Here, the BIA did not find any new facts, but rather observed that the IJ had not treated one of Nathaniel's alleged children as a qualifying relative because Nathaniel's name was not listed on her birth certificate, and noted that the IJ had found that Nathaniel's older son had testified that he often travels to Trinidad and that the record did not suggest that Nathaniel's daughter could not do the same. Accordingly, because the BIA did not make new factual determinations of disputed factual questions or rely on facts outside of the record, the BIA did not engage in factfinding in violation of 8 C.F.R. § 1003.1(d)(3)(iv). *See Padmore,* 609 F.3d at 69. Thus, Nathaniel's claim that the BIA erred as a matter of law fails, and we are without jurisdiction to further review the BIA's determination that he did not establish "extreme hardship." *See Bugayong v. INS,* 442 F.3d 67, 73 (2d Cir.2006)

("[A] finding of either 'extreme hardship' or 'exceptional and unusual hardship' is itself a discretionary determination that we have no jurisdiction to review.").

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).